**UNITED STATES of America, Plaintiff-appellee,**

v.

**Alden Patton HOUSE, Defendant-appellant.**

**No. 16-1413**

United States Court of Appeals, Tenth Circuit.

Filed April 27, 2017

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It

James C. Murphy, Office of the United States Attorney, District of Colorado, Denver, CO, for Plaintiff-Appellee

Josh Lee, Office of the Federal Public Defender, Districts of Colorado and Wyoming, Denver, CO, for Defendant-Appellant

Before HARTZ, HOLMES, and BACHARACH, Circuit Judges.

## ORDER AND JUDGMENT *

Jerome A. Holmes, Circuit Judge

Mr. Alden P. House pleaded guilty to one count of being a Prohibited Person in Possession of a Firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). He was sentenced to sixty-four months' imprisonment and three years' supervised release, grounded in part on an increased base offense level under § 2K2.1(a)(2) of the 2011 edition of the United States Sentencing Guidelines (the "Guidelines"). Section 2K2.1(a)(2) relies in turn on Guidelines § 4B1.2(a)'s definition of "crime of violence." Mr. House did not directly appeal his sentence.

Following the Supreme Court's decision in *Johnson v. United States*, ─── U.S. ───, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), Mr. House moved the U.S. District Court for the District of Colorado to vacate his sentence. He argued that *Johnson*, which had struck down the residual clause of the Armed Career Criminal Act as void for vagueness under the Due Process Clause of the Fifth Amendment, rendered his sentence under identical language in Guidelines § 4B1.2(a) invalid. In

may be cited, however, for its persuasive value consistent with Federal Rule of Appellate Procedure 32.1 and Tenth Circuit Rule 32.1.

response, the government argued that *Johnson* did not apply retroactively to cases on collateral review concerning sentences under the residual clause of the Guidelines. Agreeing with the government, the district court denied relief but granted a certificate of appealability. Exercising jurisdiction under 28 U.S.C. § 2255, we **affirm**.

In *Welch v. United States,* —— U.S. ——, 136 S.Ct. 1257, 194 L.Ed.2d 387 (2016), the Supreme Court made *Johnson*'s holding retroactive to cases on collateral review. *Id.* at 1265. However, in *Beckles v. United States,* —— U.S. ——, 137 S.Ct. 886, 197 L.Ed.2d 145 (2017), the Court established that the Guidelines are not subject to a void-for-vagueness challenge under the Due Process Clause of the Fifth Amendment. *Id.* at 890; *see also United States v. Snyder,* 852 F.3d 972 (10th Cir. 2017) (following *Beckles*). Thus, *Beckles* forecloses Mr. House's argument that his Guidelines sentence violates the Fifth Amendment's Due Process Clause under *Johnson*.

After examining the briefs and appellate record, this panel has determined unanimously to honor the parties' request for a decision on the briefs without oral argument. See Fed. R. App. P. 34(f). The case is therefore submitted without oral argument.

Accordingly, we **AFFIRM** the district court's judgment.